# EXHIBIT 9

**J.P.Morgan CAZENOVE**

Europe Equity Research
01 June 2020

# Nokia

## The elements are falling into place. 5G investment cycle to provide backdrop. Upgrade to OW.

Nokia's basestation ASIC roadmap seems to be progressing slightly ahead of schedule. Also 1Q20 FCF is indicating that the company is on track to print its first positive full year FCF since ALU deal. The 5G cycle is just starting so there are 2-3 years of telco investment ahead. With Nokia able to print €0.34-€0.40 of EPS in the mid-term, we believe the stock can trade at as much as €5.35. We upgrade the stock to Overweight and set €5 June-21 target price.

- **Network margin poised for turnaround.** Nokia's network business margin is dependent on its main business – wireless equipment. The lack of ASIC has meant Nokia's wireless product performance has likely been less competitive. Lack of leading edge product has resulted in share loss as well as inability to compete aggressively because FPGA use increases cost of materials and reduces margin. Nokia recently reported that at the end of Q1, 17% of the target chips were ASICs vs. its 35% guidance for end of '20. Thus the company seems positioned to transition slightly more quickly than guidance in our opinion, hence aiding margin. The shift to ASIC should enable the product to become leading edge while stabilizing market share. US pressure on Huawei is currently a sideshow. If, however, it does prevent Huawei from shipping leading edge 5G equipment then it should allow Nokia to regain some footprint just as its product becomes competitive.

- **FCF shows signs of turning around.** Nokia has not reported a positive FCF since the Alcatel-Lucent deal. For the first time since 2017, Q1 FCF was only a small negative – negative €6m versus -€639m, -€377m, -€913m in the preceding three Q1s. This change is due to better net income and better working capital management. Even if Nokia has slightly less FCF over the balance of '20 than it achieved in the last 9 months of the preceding 3 years, it should be on track for a positive FCF for the year. A positive full year FCF would change the way the market values the company in our opinion.

- **Upgrade to Overweight. Target price €5.** Nokia is trading at a discount to Ericsson due to the lack of free cash flow and weak results from 2H17. As the new basestation ASICs of Nokia ramp into production and its margin in wireless equipment becomes more stable and improving, we believe the stock will begin trading where Ericsson trades, i.e. 14-15x EPS. As outlined in our two scenarios over the mid-term, Nokia can achieve an EPS of €0.34 to €0.40. Using the mid-point of Ericsson's mid-cycle multiple would value Nokia stock at €5.35 in June-22. Discounting that to Jun-21 gives a €5 value for the stock. We upgrade the stock to Overweight from Neutral with €5 Jun-21 price target (vs. €3.75 Dec-20 previously).

**NOKIA.HE, NOKIA FH**
Upgrade to: Overweight
**Previous: Neutral**
**Price: €3.57 (29-May)**

**Price Target: €5.00 (Jun-21)**

**NOK, NOK US**
Upgrade to: Overweight
**Previous: Neutral**
**Price: $3.95 (29-May)**

**Price Target: $5.50 (Jun-21)**

**European Technology**

**Sandeep Deshpande** [AC]

(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com
**Bloomberg** JPMA DESHPANDE <GO>

**Varun Rajwanshi, CFA**

(44-20) 7742-2814
varun.rajwanshi@jpmorgan.com
J.P. Morgan Securities plc

### Equity Ratings and Price Targets

| Company | Ticker | Mkt Cap ($ mn) | Price CCY | Price | Rating | | Price Target | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cur | Prev | Cur | End Date | Prev | End Date |
| Nokia | NOKIA FH | 22,383.89 | EUR | 3.57 | OW | N | 5.00 | Jun-21 | 3.75 | Dec-20 |
| Nokia ADR | NOK US | 22,332.85 | USD | 3.95 | OW | N | 5.50 | Jun-21 | 4.20 | Dec-20 |

Source: Company data, Bloomberg, J.P. Morgan estimates. n/c = no change. All prices as of 29 May 20.

**See page 19 for analyst certification and important disclosures, including non-US analyst disclosures.**

J.P. Morgan does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

Europe Equity Research
01 June 2020

J.P.Morgan CAZENOVE

### Nokia's issues

As investors perceive it, the main issues facing the company are:

1. Underperforming networks business margin and the view that the market share loss of the company is a key reason for the low margin and/or the issues are related.

2. Lack of free cash flow since the Alcatel Lucent deal

# Network business close to margin turnaround

*Nokia's network business margin is dependent on its main business – wireless radio access (RAN) equipment. Wireless margin has under-performed due to Nokia being late in transitioning to ASICs from FPGAs due to various factors. The lack of leading edge product has resulted in share loss as well as inability to compete aggressively because FPGA use increases bill of materials and reduces margin. Nokia recently reported that at the end of Q1, 17% of the target chips were ASICs vs. the 35% guidance for end of 2020. Thus the company seems positioned to transition more quickly than guidance in our opinion, aiding margin. The shift to ASIC should enable the product to become comparable to the best while stabilizing market share and potentially enabling Nokia to be more aggressive in accounts which are strategic. US pressure on Huawei is currently a sideshow, in our opinion. If, however, it does prevent Huawei on shipping leading edge 5G equipment then it should open up avenue to Nokia to regain some footprint just as its product gets competitive.*

Nokia's wireless equipment business has been struggling since the Alcatel-Lucent deal due to issues with consolidating the two companies' roadmaps and thus being on time for the launch of 5G. Nokia had also designed its 5G Reefshark ASICs using the Intel 10nm process which is well over two years late in coming to market. This forced Nokia to shift to other ASSP and foundry suppliers in Fall 2017 which likely involved redesign of some chips and further delays in coming to market with ASIC-based basestations. Nokia did, however, begin to ship 5G basestations to its customers based on FPGAs. Using these FPGA-based basestations in high volume, rather than merely to test that the technology works, meant that Nokia basestations have under-performed peers in power consumption and some other metrics. Thus Nokia has lost share in the wireless equipment market. However the most significant share loss will occur in China where Nokia has not won any 5G RAN business at all.

2

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

Europe Equity Research
01 June 2020

J.P.Morgan CAZENOVE

**Figure 1: Nokia: Share in overall wireless RAN market**



Source: Dell 'Oro

## Share loss a function of product performance and lack of ability to offer aggressive pricing

The share loss is a function of the under-performance of the product in the short term as well as the lack of ability of Nokia to offer highly competitive pricing due its use of FPGAs. Nokia's product should be competitive by end of 2020 as it will have 35% of ASIC in the product by then with percentage continuing to increase beyond. The margin is also a result of the FPGA-based product. FPGAs are a lot more expensive per chip than an ASIC and their main advantage is speed to market and not cost or performance. Thus the lack of significant ASICs did not mean Nokia did not have a product but did mean it has lost share and has lower margin.

## The issue of China telecoms

Nokia did not win any market share in the 5G contracts in China. These contracts were awarded in 1Q20. Thus though Nokia may begin to stabilize and improve share outside China over the next year, it will lose share in China in that period and beyond. However Nokia was the leading foreign supplier in China in the 4G generation and the company has indicated that it did not make money in China over the entire 4G cycle when the company had competitive product. Thus the company was apparently not willing to bid aggressively for business it did not believe had a high likelihood of being profitable over the cycle. That said, we believe the company wanted to win some business to keep a toehold in the market and thus the complete loss of share is a negative. On the positive side, however, given that China has been loss making for Nokia, the total loss of the China RAN business is likely to help Nokia turn around its wireless RAN margin more quickly than it would have without the dilution from China sales.

## Huawei US curbs are a sideshow in near term

The US Commerce Department put new curbs on Huawei in May. The new rule brings the following under the Export Administration Regulations: 1. Items such as semiconductor designs produced by Huawei or its affiliates that utilize US software and technology and 2. Items such as chipsets produced from designs of Huawei/its affiliates that are manufactured using US semiconductor manufacturing equipment.

3

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

Europe Equity Research
01 June 2020

J.P.Morgan CAZENOVE

The BIS has stipulated a 120-day exemption for products (based on designs by Huawei/its affiliates) that are in production in order to prevent an immediate adverse economic impact on foundries utilizing US semiconductor manufacturing equipment. The result of this rule is that Huawei could be prevented from accessing leading edge semiconductor technology for custom chips i.e. ASICs at TSMC. Huawei may find workarounds to this new US rule. However, if it cannot then Nokia and Ericsson could gain some traction with service providers using Huawei because their basestations which do not have these restrictions could over time look more technically attractive. For Nokia, whose ASICs have been late, if Huawei does not find a work-around, their basestations would begin to look technically attractive vs. Huawei only at some point in 2021 so though it is a potential opportunity, at this time, Nokia focus needs to be on improving its own product and not on taking share and in the near term we consider the Huawei issue is a sideshow.

## Issue of the share loss and profitability

Telecom equipment is a scale-driven business and if Nokia share of the overall global RAN market were to decline below 20% then Nokia margin would likely never achieve the target level due to lack of scale. If however the company can keep ~26-27% market share outside China then its overall market share would be 20%+ and the company could go back to gross margin networks closer to 35% or beyond it. Ericsson (which recently restructured) for instance was able to go back to double-digit network margin (when it got a competitive product) despite having very low China share and having also lost share in the 4G generation.

## Focus is on growing enterprise market share

Looking at other parts of the network infrastructure, Nokia's share in the Optical transport market has remained in the 10-12% range, whereas its share in the service provider router market has hovered around 20% in the recent quarters. Nokia's focus in networks in wireless and outside wireless is to keep market share stable at service providers and grow share in the enterprise market.

Figure 2: Nokia: Share in overall Optical transport market



Source: Dell 'Oro.

Figure 3: Nokia: Share in overall service provider router market



Source: Dell 'Oro.

Nokia grew Enterprise customer sales by ~21% in 2019 versus the overall networks business growing 4.6% in that year. In 1Q20, sales to enterprise grew 19.6% versus overall business declining 4.7%. The enterprise business is also more profitable than the service provider business and the intention of Nokia is to keep growing this enterprise revenue to:

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

Europe Equity Research
01 June 2020

J.P.Morgan CAZENOVE

1. Help overall company growth;

2. Improve network business profitability.

Thus Nokia has gained share for its routers and its optical business in the cloud and in enterprise companies and that makes up this enterprise's revenue. However, to make significant impact on overall Nokia profitability (though it already makes a difference for revenue growth), the business needs to be 10-20% of total revenue, like the Software business which has already significantly helped Nokia's earnings.

**Figure 4: Nokia: Sales to enterprise customers**



Source: Company data.

## Software has become a margin bulwark joining Technology reducing improvement required in wireless margin

In the case of its software business, Nokia has been ahead of the curve, moving the software to the cloud ahead of many competitors and enabling the company to gain competitive advantage and thus pricing power. This has enabled the business to show strong and improving margin and greater revenue predictability than the volatile networks business. As Figure 5 and Figure 6 below show, the software business has become another steady driver of earnings at Nokia with the Technology business and thus reducing the improvement required in wireless margin.

**Figure 5: Nokia Software sales**



Source: Company data.

5

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

**Europe Equity Research**
01 June 2020

J.P.Morgan CAZENOVE



Figure 6: Nokia: Software margin and contribution to overall EBIT

Source: Company data.

## Shift to ASIC and small changes in business mix will engender improved profitability

Nokia Reefshark chipset use (ASIC) in its basestations increased from 10% in 4Q19 to 17% in 1Q20. The goal is to be 35% Reefshark based by end '20. With the exposure at 17% at the end of 1Q20, the company seems ahead of target. The more the chipsets shift to ASIC, i.e. Reefshark, the more competitive Nokia product becomes and the more cost competitive. Thus we believe that Nokia market share will begin stabilizing outside China in 2H20 with the margin beginning to improve. Once the product is competitive, Nokia can prevent share loss. Secondly, the success of some Nokia products in the Enterprise market will mean Nokia enterprise business will continue growing faster than its service provider business helping the mix at the edges and thus margin. It will, however, take a couple of years or more for the Enterprise business to be more than 10% of Nokia sales and thus providing the third pillar to the profitable software and technology businesses of the company.

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

**Europe Equity Research**
01 June 2020

J.P.Morgan CAZENOVE

# FCF shows signs of turning around

*Apart from weak network margin, the other major Nokia issue since the Alcatel-Lucent deal is the lack of free cash flow. For the first time since 2017, Q1 FCF was only a small negative – negative €6m versus -€639m, -€377m, -€913m in the preceding three Q1s. Thus there has been a change due to the better net income and due to much better working capital management in the quarter. Even if Nokia has slightly less good FCF in the rest of the three quarters of 2020 than it achieved in the preceding three years, the company should be on track for a positive FCF for the year. Nokia generating a positive FCF for the year and then reinstating a small dividend would change the way the market values the company in our opinion.*

Table 1 below shows the components of Nokia's FCF. Nokia reported free cash flow of negative €6m in 1Q20, which is substantially better than its free cash flow performance in the prior three years (1Q17: -€639m, 1Q18: -€377m, 1Q19: -€913m). This is a function of improvement in net income and better working capital management (receivables and inventories). We expect free cash flow to deteriorate in 2Q (typical seasonality) followed by positive free cash flow in 3Q/4Q. For the full year, we estimate Nokia's free cash flow to be ~€350m, compared to Nokia's guidance of "positive free cash" in 2020. The much better working capital management in 1Q20 is an indicator of changed operations at the company in our opinion. With -€6m FCF, Nokia is in a very good place to report a positive FCF for the year, which is an essential element of the company's turnaround. For instance, in each of the past three years if Nokia had reported this sort of FCF, the company would have reported a positive FCF for the full year. Thus the portents for the working capital management and FCF are positive for the rest of the year.

**Table 1: Nokia: Free cash flow: 1Q17-1Q20**

| € (mn) | 1Q17 | 2Q17 | 3Q17 | 4Q17 | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Reported net income** | **(450)** | **(447)** | **(181)** | **(380)** | **(191)** | **(271)** | **(79)** | **206** | **(444)** | **(194)** | **85** | **563** | **(115)** |
| D&A | 404 | 407 | 400 | 380 | 372 | 360 | 356 | 367 | 408 | 413 | 414 | 425 | 285 |
| Restructuring related charges | 50 | 155 | 242 | 76 | 131 | 24 | 43 | 40 | 126 | 193 | 59 | 20 | 79 |
| Other non-cash charges | 287 | 344 | 81 | 757 | (142) | 141 | 34 | 367 | (83) | 141 | 211 | 301 | 58 |
| Changes in working capital | (544) | 1,013 | (1,045) | 1,174 | (27) | (979) | (339) | 402 | (533) | (1,300) | (149) | 194 | (189) |
| Receivables | 237 | 146 | (875) | 71 | 408 | (131) | (84) | 53 | 381 | (255) | 388 | (355) | 422 |
| Inventories | (386) | (139) | (143) | 372 | (168) | (135) | (273) | 32 | (279) | (113) | 2 | 675 | 101 |
| ST liabilities | (395) | 1,006 | (27) | 731 | (267) | (713) | 18 | 317 | (635) | (932) | (539) | (126) | (712) |
| Taxes paid | (90) | (241) | (227) | (26) | (188) | (100) | (90) | 14 | (177) | (164) | (112) | (63) | (80) |
| Other operating cash flows | (130) | (192) | (14) | 9 | (65) | (9) | (7) | (10) | (44) | (5) | (44) | 149 | 96 |
| **Net cash from operating activities** | **(473)** | **1,039** | **(744)** | **1,990** | **(110)** | **(834)** | **(82)** | **1,386** | **(747)** | **(916)** | **464** | **1,589** | **134** |
| Purchase of PPE (net of proceeds from sale of PPE) | (147) | (117) | (148) | (122) | (248) | (96) | (119) | (120) | (175) | (120) | (184) | (172) | (153) |
| Net proceeds from sale (purchase) of non-current financial investments | (19) | (17) | 51 | 6 | (19) | 3 | (31) | 43 | 9 | (5) | 20 | (60) | 13 |
| **Reported FCF** | **(639)** | **905** | **(841)** | **1,874** | **(377)** | **(927)** | **(232)** | **1,309** | **(913)** | **(1,041)** | **300** | **1,357** | **(6)** |

Source: Company data, J.P. Morgan estimates.

7

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

**Europe Equity Research**
01 June 2020

J.P.Morgan CAZENOVE

# What can Nokia earn?

*We examine two scenarios and the resultant Nokia EPS in the event the company can turn around its network business. We assume that due to share loss in China, Nokia revenue growth will be very limited – mainly in enterprise and in software – while there will be some improvement in wireless outside China, the share loss in China will more than offset the gain there and thus the small growth in overall revenue is only from enterprise and software. As ASICs increase as a percentage of the bill of materials of their 5G basestations, we expect Network gross margin to improve. We see gross margin in networks improving to 34% in the less good case (Scenario B) and to 37% in the better case (Scenario A). At the lower end, this results in network margin of 7% and at the high end of 9.6%. These scenarios result in a yearly EPS for the company of €0.34 to €0.40 in the best case.*

In this section we examine 2 scenarios of what Nokia can earn when the wireless network business is turned around. We would note the following:

1. Nokia has a very profitable Technology business and though till IoT drives the next wave of growth, it may not grow significantly; it will remain a major driver of Nokia earnings

2. Nokia's software business has been improving for the last few years and is a very profitable business and one that is likely to become more profitable over time.

3. Nokia's biggest business namely networks is under-performing with gross margin ~30%. The problem business in Networks is Wireless radio access networks (RAN). As the basestation product transitions from FPGA-based 5G basestations to ASIC/ASSP-based basestations the gross and operating margin of the business should improve. Nokia has now already raised the percentage of ASIC use in its basestations to 17% at the end of 1Q20 and it is guided to ~35% by end of 2020. As this percentage increases, Nokia margin should also increase.

As Table 2 and Table 3 below show, the main shift in margin required is in Networks to take Nokia to the guided 12-14% mid-term margin target. Software margin in 1Q20 improved significantly as well, indicating that over time, software margin at Nokia could improve to the mid-20s percentage.

Taking into account the improvement in the gross margin in networks from the shift to ASICs, we have Nokia networks mid-term gross margin of 37% in the best case (Scenario A) and 34.4% in a less good case (Scenario B). With the shift to ASIC now occurring, we can believe that the worst is now behind the company and we can begin looking towards the company attaining mid-term margin target.

**Scenario A**
At 37% networks gross margin, Nokia overall will have 42% gross margin and 14% EBIT margin. We assume the revenue of the company does not increase much in the mid-term (given that though revenue will grow in most of the World, Nokia will lose share in China over this period). We thus have Nokia revenue growing only 1.8% in the mid-term which on an annual basis will be less than 1% growth. In this best case scenario, we calculate Nokia will report €0.40 of EPS.

8

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

**Europe Equity Research**
01 June 2020

J.P.Morgan CAZENOVE

*32*

### Scenario B

At 34.4% networks gross margin, Nokia overall will have 40% gross margin and 12% EBIT margin. We continue to assume that the revenue of the company does not increase much in the mid-term (given that though revenue will grow in most of the World, Nokia will lose share in China over this period). In this less positive case scenario, we calculate Nokia will report €0.34 of EPS.

**Table 2: Nokia: Segment model: 14% and 12% margin scenarios**

| | | Scenario | |
|---|---|---|---|
| € (mn), unless stated otherwise | 2019 | A | B |
| **Sales** | **23,344.0** | **23,778.6** | **23,778.6** |
| Technologies | 1,487.0 | 1,487.0 | 1,487.0 |
| Networks | 18,210.0 | 18,210.0 | 18,210.0 |
| Software | 2,768.0 | 3,201.6 | 3,201.6 |
| Group common & Other | 950.0 | 951.0 | 951.0 |
| Eliminations | (71.0) | (71.0) | (71.0) |
| | | | |
| **Gross profit** | **8,522.0** | **9,998.6** | **9,525.2** |
| Technologies | 1,458.0 | 1,457.3 | 1,457.3 |
| Networks | 5,576.0 | 6,737.7 | 6,264.2 |
| Software | 1,453.0 | 1,760.9 | 1,760.9 |
| Group common & Other | 35.0 | 42.8 | 42.8 |
| | | | |
| **Gross margin (%)** | **36.5%** | **42.0%** | **40.1%** |
| Technologies | 98.0% | 98.0% | 98.0% |
| Networks | 30.6% | 37.0% | 34.4% |
| Software | 52.5% | 55.0% | 55.0% |
| Group common & Other | 3.7% | 4.5% | 4.5% |
| | | | |
| **Opex** | **6,520.0** | **6,675.8** | **6,675.8** |
| Technologies | 221.0 | 223.1 | 223.1 |
| Networks | 4,910.0 | 4,989.5 | 4,989.5 |
| Software | 865.0 | 992.5 | 992.5 |
| Group common & Other | 524.0 | 470.7 | 470.7 |
| | | | |
| **EBIT** | **2,002.0** | **3,322.8** | **2,849.4** |
| Technologies | 1,237.0 | 1,234.2 | 1,234.2 |
| Networks | 666.0 | 1,748.2 | 1,274.7 |
| Software | 588.0 | 768.4 | 768.4 |
| Group common & Other/Eliminations | (489.0) | (427.9) | (427.9) |
| | | | |
| **EBIT margin (%)** | **8.6%** | **14.0%** | **12.0%** |
| Technologies | 83.2% | 83.0% | 83.0% |
| Networks | 3.7% | 9.6% | 7.0% |
| Software | 21.2% | 24.0% | 24.0% |
| Group common & Other | -51.5% | -45.0% | -45.0% |

Source: Company data (historical), J.P. Morgan estimates.

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

Europe Equity Research
01 June 2020

J.P.Morgan CAZENOVE

Table 3: Nokia: P&L scenarios

| € (mn) unless stated otherwise | 2019 | Scenario | |
| --- | --- | --- | --- |
| | | A | B |
| Sales | 23,344.0 | 23,778.6 | 23,778.6 |
| Gross profit | 8,522.0 | 9,998.6 | 9,525.2 |
| margin (%) | 36.5% | 42.0% | 40.1% |
| Opex | 6,520.0 | 6,675.8 | 6,675.8 |
| R&D | 3,823.0 | 3,977.5 | 3,977.5 |
| SG&A | 2,694.0 | 2,725.6 | 2,725.6 |
| Other items | 3.0 | (27.3) | (27.3) |
| EBIT | 2,002.0 | 3,322.8 | 2,849.4 |
| margin (%) | 8.6% | 14.0% | 12.0% |
| Income/expense from associates | 13.0 | 14.0 | 14.0 |
| Financial income/expense | (338.0) | (350.0) | (350.0) |
| EBT | 1,677.0 | 2,986.8 | 2,513.4 |
| Tax | 449.0 | 746.7 | 628.3 |
| Tax rate (%) | 26.8% | 25.0% | 25.0% |
| Minority | (4.0) | 8.0 | 8.0 |
| Net income (Nokia holders) | 1,224.0 | 2,248.1 | 1,893.0 |
| **EPS (€)** | **0.22** | **0.40** | **0.34** |
| Share count (diluted) | 5,618 | 5,628 | 5,628 |

Source: Company data (historical), J.P. Morgan estimates.

10

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

**Europe Equity Research**
01 June 2020

**J.P.Morgan** CAZENOVE

# Valuation

*Nokia is currently trading at a discount to Ericsson due to the lack of free cash flow and the repeated weak results from the second half of 2017. As the new basestation ASICs of Nokia ramp into production and its margin in wireless equipment becomes more stable and improving, we believe the stock will begin trading similar to where Ericsson trades, i.e. 14-15x. We have previously shown in our two scenarios that in the mid-term, Nokia can achieve an EPS that ranges from €0.34 to €0.40. Using the mid-point of Ericsson's mid-cycle multiple values Nokia stock at €5.35 in late '21 or June '22. Discounting that to June '21 gives a potential value of €5 for the stock. We upgrade the stock to Overweight and set a €5 June '21 target price.*

When valuing Nokia, one cannot ignore Ericsson. Ericsson, similar to Nokia, had product problems that only began to turn around in 2017. In fact Ericsson is still in process of turning around its Digital Services business which is similar to the Software business of Nokia. As can be seen from Figure 7 and Figure 8 below, Nokia trades at a discount to Ericsson, trading at 12.3x PE+1 vs. Ericsson trading at 14.7x on the same multiple. The reason for the Nokia discount is:

1. Lack of FCF

2. Repeated market disappointments since 2017.

As Nokia begins to turn around its network margin through more ASIC usage in its basestations, we believe that:

1. Nokia's multiple will become more like Ericsson's multiple.

2. Ericsson trades at a mid-cycle multiple of 14-15x and Nokia will thus trade similarly.

**Figure 7: Nokia: P/E (+1)**



Source: Bloomberg.

*34*

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

**Europe Equity Research**
01 June 2020

J.P.Morgan CAZENOVE

**Figure 8: Ericsson: P/E (+1)**

Source: Bloomberg.

We have shown in the previous section that Nokia can achieve EPS between €0.34 and €0.40 in the mid-term which could be taken as 2022-23. Using a mid-point of the 14-15x multiple, i.e. 14.5x, gives the stock a value of €4.93 to €5.8. This at the midpoint would be €5.35. This would be the sort of value the stock could achieve by end 2021 or June 2022 if the Nokia turnaround progresses as expected. Thus to calculate a target price in 1 year, we discount it by 7% to arrive at a June 2021 target price of €5 for the stock. On this basis we upgrade the stock to Overweight with a price target of €5.

12

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

**Europe Equity Research**
01 June 2020

**J.P.Morgan** CAZENOVE

# 2Q/2020 estimates achievable

Our sales estimates for 2Q/2020 stand 1.0%/1.6% ahead of consensus, driven by higher estimates for sales in Software segment, along with higher estimates for Networks sales in 2H20. We expect Nokia to report gross margin of 37.0% in 2Q, slightly above consensus estimate by 54bps. Our full year 2020 gross margin estimate of 37.6% is essentially in-line with consensus. We expect Nokia to report 2Q EBIT of €331m (6.2% margin), which is ~€35m higher than consensus estimate, a function of our higher sales and gross margin estimates. For 2020, our EBIT estimate of €2,086m (9.0% margin) is 3.9% higher than consensus estimate of €2,007m (8.8% margin), driven by slightly higher sales – our assumption in the enterprise mkt. We estimate Nokia to report 2Q/2020 EPS of €0.03/€0.23 respectively, which stand 15.2%/6.1% higher than consensus estimates.

**Table 4: Nokia: JPMe vs. consensus: 2Q20/2020**

| € (mn) | 2Q20 | | | 2020 | | |
|---|---|---|---|---|---|---|
| | JPMe | Cons. | Diff. (%) | JPMe | Cons. | Diff. (%) |
| **Revenue** | **5,312** | **5,260** | **1.0%** | **23,081** | **22,711** | **1.6%** |
| Networks | 4,023 | 4,022 | 0.0% | 17,736 | 17,613 | 0.7% |
| Software | 705 | 671 | 5.1% | 3,020 | 2,857 | 5.7% |
| Technologies | 344 | 356 | -3.3% | 1,410 | 1,434 | -1.7% |
| Group common and Other / Eliminations | 241 | 212 | 13.8% | 915 | 807 | 13.4% |
| Gross profit | 1,964 | 1,916 | 2.5% | 8,686 | 8,569 | 1.4% |
| **Gross margin** | **37.0%** | **36.4%** | **54bps** | **37.6%** | **37.7%** | **-10bps** |
| Networks | 1,267 | | | 5,706 | | |
| Software | 367 | | | 1,596 | | |
| Technologies | 337 | | | 1,386 | | |
| Group common and Other / Eliminations | (6) | | | (4) | | |
| **Opex** | **1,634** | **1,620** | **0.8%** | **6,600** | **6,562** | **0.6%** |
| **EBIT** | **331** | **297** | **11.6%** | **2,086** | **2,007** | **3.9%** |
| Networks | 54 | 13 | 325.8% | 844 | 725 | 16.3% |
| Software | 129 | 107 | 21.0% | 640 | 602 | 6.3% |
| Technologies | 281 | 295 | -4.8% | 1,160 | 1,194 | -2.9% |
| Group common and Other / Eliminations | (133) | (130) | n.m. | (558) | (528) | n.m. |
| **EBIT margin (%)** | **6.2%** | **5.6%** | **59bps** | **9.0%** | **8.8%** | **20bps** |
| Networks | 1.3% | 0.3% | 103bps | 4.8% | 4.1% | 64bps |
| Software | 18.3% | 15.9% | 241bps | 21.2% | 21.1% | 12bps |
| Technologies | 81.7% | 82.9% | -123bps | 82.3% | 83.2% | -97bps |
| Group common and Other / Eliminations | -55.3% | -61.6% | 627bps | -61.0% | -65.4% | 441bps |
| **EPS diluted (€)** | **0.03** | **0.03** | **15.2%** | **0.23** | **0.22** | **6.1%** |
| **Net cash** | **325** | **1,025** | **-68.3%** | **1,678** | **1,816** | **-7.6%** |

Source: J.P. Morgan estimates; Infront consensus as of May 15th.

13

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

**Europe Equity Research**
01 June 2020

J.P.Morgan CAZENOVE

# Financials

**Table 5: Nokia quarterly P&L**

| €m | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 | 2Q20E | 3Q20E | 4Q20E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | **4,929.0** | **5,318.0** | **5,461.0** | **6,872.0** | **5,057.0** | **5,696.0** | **5,687.0** | **6,903.0** | **4,914.0** | **5,312.3** | **5,683.2** | **7,171.8** |
| Gross profit | 1,941.0 | 2,039.0 | 2,141.0 | 2,915.0 | 1,641.0 | 2,117.0 | 2,005.0 | 2,759.0 | 1,787.0 | 1,964.4 | 2,085.5 | 2,849.2 |
| Gross Margin | 39.4% | 38.3% | 39.2% | 42.4% | 32.5% | 37.2% | 35.3% | 40.0% | 36.4% | 37.0% | 36.7% | 39.7% |
| Opex | 1,702.0 | 1,704.0 | 1,653.0 | 1,795.0 | 1,699.0 | 1,667.0 | 1,528.0 | 1,624.0 | 1,671.0 | 1,633.5 | 1,614.2 | 1,678.6 |
| **EBIT** | **239.0** | **335.0** | **488.0** | **1,120.0** | **-58.0** | **450.0** | **477.0** | **1,135.0** | **116.0** | **330.8** | **471.4** | **1,170.5** |
| **EBIT margin** | **4.8%** | **6.3%** | **8.9%** | **16.3%** | **-1.1%** | **7.9%** | **8.4%** | **16.4%** | **2.4%** | **6.2%** | **8.3%** | **16.3%** |
| Income from associates | -4.0 | -4.0 | 2.0 | 18.0 | -5.0 | -6.0 | 3.0 | 21.0 | -4.0 | -6.0 | 3.0 | 21.0 |
| Financial income | -116.0 | -84.0 | -48.0 | -110.0 | -93.0 | -86.0 | -113.0 | -46.0 | -66.0 | -95.0 | -95.0 | -94.0 |
| Tax | 36.0 | 106.0 | 133.0 | 288.0 | -41.0 | 101.0 | 101.0 | 288.0 | 12.0 | 59.8 | 98.6 | 285.4 |
| Minority Interest | 3.0 | 4.0 | 0.0 | -13.0 | -2.0 | 1.0 | -3.0 | 0.0 | -1.0 | 3.0 | 3.0 | 3.0 |
| Net income from cont ops | 86.0 | 145.0 | 309.0 | 727.0 | -117.0 | 258.0 | 263.0 | 822.0 | 33.0 | 173.1 | 283.7 | 815.2 |
| EPS (basic), cont ops (€) | 0.02 | 0.03 | 0.06 | 0.13 | -0.02 | 0.05 | 0.05 | 0.15 | 0.01 | 0.03 | 0.05 | 0.15 |
| **EPS (diluted), cont ops (€)** | **0.02** | **0.03** | **0.06** | **0.13** | **-0.02** | **0.05** | **0.05** | **0.15** | **0.01** | **0.03** | **0.05** | **0.14** |
| Shares Outstanding (Basic) | 5,584 | 5,588 | 5,588 | 5,593 | 5,596 | 5,599 | 5,600 | 5,605 | 5,608 | 5,608 | 5,608 | 5,608 |
| Shares Outstanding (Diluted) | 5,601 | 5,603 | 5,609 | 5,615 | 5,596 | 5,621 | 5,630 | 5,623 | 5,628 | 5,628 | 5,628 | 5,628 |

Source: Company data, J.P. Morgan estimates.

**Table 6: Nokia annual P&L**

| €m | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | **38,661.0** | **15,401.0** | **12,710.0** | **11,763.0** | **12,499.0** | **23,944.0** | **23,222.0** | **22,580.0** | **23,343.0** | **23,081.3** | **23,826.6** |
| YoY growth | -8.9% | -60.2% | -17.5% | -7.5% | 6.3% | 91.6% | -3.0% | -2.8% | 3.4% | -1.1% | 3.2% |
| Gross profit | 11,373.0 | 5,625.0 | 5,346.0 | 4,908.0 | 5,418.0 | 9,589.0 | 9,673.0 | 9,036.0 | 8,522.0 | 8,686.0 | 9,133.1 |
| Gross Margin | 29.4% | 36.5% | 42.1% | 41.7% | 43.3% | 40.0% | 41.7% | 40.0% | 36.5% | 37.6% | 38.3% |
| Opex | 9,548.0 | 4,483.0 | 3,909.0 | 3,306.0 | 3,469.0 | 7,417.0 | 7,086.0 | 6,854.0 | 6,518.0 | 6,597.3 | 6,673.6 |
| **EBIT** | **1,325.0** | **1,112.0** | **1,465.0** | **1,577.0** | **1,849.0** | **2,172.0** | **2,587.0** | **2,182.0** | **2,004.0** | **2,088.7** | **2,459.4** |
| **EBIT margin** | **3.4%** | **7.2%** | **11.5%** | **13.4%** | **14.8%** | **9.1%** | **11.1%** | **9.7%** | **8.6%** | **9.0%** | **10.3%** |
| Income from associates | -23.0 | -1.0 | 4.0 | -12.0 | 29.0 | 17.5 | 12.0 | 12.0 | 13.0 | 14.0 | 14.0 |
| Financial income | -102.0 | -357.0 | -280.0 | -221.0 | -177.0 | -246.0 | -280.0 | -358.0 | -338.0 | -350.0 | -350.0 |
| Tax | 562.0 | 164.5 | 288.8 | 303.6 | 386.5 | 695.0 | 444.0 | 563.0 | 449.0 | 455.7 | 541.5 |
| Minority Interest | 70.0 | 0.0 | -117.0 | -8.0 | 2.0 | 26.5 | -5.0 | -6.0 | -4.0 | 8.0 | 8.0 |
| Net income from continued operations | 708.0 | 589.5 | 783.2 | 1,032.4 | 1,316.5 | 1,275.0 | 1,870.0 | 1,267.0 | 1,226.0 | 1,305.0 | 1,590.0 |
| EPS (basic), cont ops (€) | 0.19 | 0.16 | 0.21 | 0.28 | 0.36 | 0.22 | 0.33 | 0.23 | 0.22 | 0.23 | 0.28 |
| **EPS (diluted), cont ops (€)** | **0.19** | **0.16** | **0.20** | **0.28** | **0.34** | **0.22** | **0.33** | **0.23** | **0.22** | **0.23** | **0.28** |
| Shares Outstanding (Basic) | 3,710 | 3,711 | 3,712 | 3,699 | 3,671 | 5,731 | 5,652 | 5,588 | 5,600 | 5,608 | 5,608 |
| Shares Outstanding (Diluted) | 3,714 | 3,711 | 4,121 | 3,957 | 3,950 | 5,744 | 5,670 | 5,607 | 5,618 | 5,628 | 5,628 |

Source: Company data, J.P. Morgan estimates

14

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

**Europe Equity Research**
01 June 2020

J.P.Morgan CAZENOVE

### Table 7: Nokia: Networks P&L

| | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 | 2Q20E | 3Q20E | 4Q20E | 2018 | 2019 | 2020E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Nokia Networks** | | | | | | | | | | | | |
| **Net sales** | **3,944** | **4,393** | **4,433** | **5,440** | **3,758** | **4,023** | **4,354** | **5,602** | **17,405** | **18,210** | **17,736** | **18,375** |
| QoQ | -25.2% | 11.4% | 0.9% | 22.7% | -30.9% | 7.0% | 8.2% | 28.7% | | | | |
| YoY | 4.3% | 7.6% | 3.9% | 3.1% | -4.7% | -8.4% | -1.8% | 3.0% | | 4.6% | -2.6% | 3.6% |
| Mobile Access | 2,473 | 2,824 | 2,861 | 3,497 | 2,431 | 2,613 | 2,822 | 3,613 | 11,274 | 11,655 | 11,479 | 11,939 |
| QoQ | -28.8% | 14.2% | 1.3% | 22.2% | -30.5% | 7.5% | 8.0% | 28.0% | | | | |
| YoY | 2.0% | 7.2% | 4.3% | 0.7% | -1.7% | -7.5% | -1.3% | 3.3% | | 3.4% | -1.5% | 4.0% |
| Fixed Access | 426 | 447 | 466 | 543 | 350 | 352 | 401 | 507 | 1,979 | 1,882 | 1,610 | 1,610 |
| QoQ | -21.4% | 4.9% | 4.3% | 16.5% | -35.5% | 0.5% | 14.0% | 26.5% | | | | |
| YoY | -4.3% | -8.8% | -7.2% | 0.2% | -17.8% | -21.3% | -13.9% | -6.6% | -4.6% | -4.9% | -14.5% | 0.0% |
| IP Routing | 645 | 715 | 716 | 845 | 582 | 655 | 733 | 917 | 2,545 | 2,921 | 2,887 | 3,031 |
| QoQ | -18.8% | 10.9% | 0.1% | 18.0% | -31.1% | 12.5% | 12.0% | 25.0% | | | | |
| YoY | 17.3% | 20.8% | 17.6% | 6.4% | -9.8% | -8.4% | 2.4% | 8.5% | -5.5% | 14.8% | -1.2% | 5.0% |
| Optical Networks | 400 | 407 | 390 | 555 | 395 | 403 | 397 | 566 | 1,607 | 1,752 | 1,760 | 1,795 |
| QoQ | -14.3% | 1.8% | -4.2% | 42.3% | -28.8% | 2.0% | -1.5% | 42.5% | | | | |
| YoY | 10.2% | 11.5% | -5.3% | 18.8% | -1.3% | -1.0% | 1.8% | 1.9% | 7.3% | 9.0% | 0.5% | 2.0% |
| | | | | | | | | | | | | |
| Cost of sales | (2,883) | (3,026) | (3,144) | (3,581) | (2,615) | (2,756) | (3,004) | (3,655) | (11,370) | (12,634) | (12,030) | (12,403) |
| As % of net sales | -73.1% | -68.9% | -70.9% | -65.8% | -69.6% | -68.5% | -69.0% | -65.3% | -65.3% | -69.4% | -67.8% | -67.5% |
| | | | | | | | | | | | | |
| **Gross profit** | **1,061** | **1,367** | **1,289** | **1,859** | **1,143** | **1,267** | **1,350** | **1,947** | **6,035** | **5,576** | **5,706** | **5,972** |
| **As % of net sales** | **26.9%** | **31.1%** | **29.1%** | **34.2%** | **30.4%** | **31.5%** | **31.0%** | **34.8%** | **34.7%** | **30.6%** | **32.2%** | **32.5%** |
| | | | | | | | | | | | | |
| R&D | (778) | (746) | (703) | (715) | (736) | (747) | (710) | (745) | (3,091) | (2,942) | (2,938) | (2,982) |
| QoQ | -1.0% | -4.1% | -5.8% | 1.7% | 2.9% | 1.5% | -5.0% | 5.0% | | | | |
| YoY | 1.6% | -4.8% | -6.9% | -9.0% | -5.4% | 0.1% | 1.0% | 4.2% | | -4.8% | -0.1% | 1.5% |
| As % of net sales | -19.7% | -17.0% | -15.9% | -13.1% | -19.6% | -18.6% | -16.3% | -13.3% | -17.8% | -16.2% | -16.6% | -16.2% |
| | | | | | | | | | | | | |
| SG&A | (518) | (474) | (464) | (473) | (478) | (466) | (473) | (497) | (2,141) | (1,929) | (1,914) | (1,923) |
| QoQ | -9.9% | -8.5% | -2.1% | 1.9% | 1.1% | -2.5% | 1.5% | 5.0% | | | | |
| YoY | -2.6% | -8.1% | -10.4% | -17.7% | -7.7% | -1.7% | 1.9% | 5.0% | | -9.9% | -0.8% | 0.5% |
| As % of net sales | -13.1% | -10.8% | -10.5% | -8.7% | -12.7% | -11.6% | -10.9% | -8.9% | -12.3% | -10.6% | -10.8% | -10.5% |
| | | | | | | | | | | | | |
| Other income and expenses | (18) | (28) | 6 | 1 | (11) | - | - | - | (30) | (39) | (11) | - |
| As % of net sales | -0.5% | -0.6% | 0.1% | 0.0% | -0.3% | 0.0% | 0.0% | 0.0% | -0.2% | -0.2% | -0.1% | 0.0% |
| | | | | | | | | | | | | |
| **Operating profit/(loss)** | **(253)** | **119** | **128** | **672** | **(82)** | **54** | **167** | **705** | **773** | **666** | **844** | **1,067** |
| QoQ | -149.2% | n.m. | 7.6% | 425.0% | -112.2% | n.m. | 208.6% | 322.4% | | | | |
| YoY | -650.0% | 250.0% | -28.5% | 30.7% | n.m. | -54.6% | 30.4% | 4.9% | | -13.8% | 26.7% | 26.4% |
| **As % of net sales** | **-6.4%** | **2.7%** | **2.9%** | **12.4%** | **-2.2%** | **1.3%** | **3.8%** | **12.6%** | **4.4%** | **3.7%** | **4.8%** | **5.8%** |

Source: Company data, J.P. Morgan estimates

*38*

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

**Europe Equity Research**
01 June 2020

J.P.Morgan CAZENOVE

**Table 8: Nokia: Software P&L**

|  | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 | 2Q20E | 3Q20E | 4Q20E | 2018 | 2019 | 2020E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net sales** | **543** | **678** | **677** | **870** | **613** | **705** | **740** | **962** | **2,714** | **2,768** | **3,020** | **3,066** |
| QoQ | -42.1% | 24.9% | -0.1% | 28.5% | -29.5% | 15.0% | 5.0% | 30.0% | | | | |
| YoY | 0.4% | 10.8% | 8.7% | -7.2% | 12.9% | 4.0% | 9.3% | 10.6% | | 2.0% | 9.1% | 1.5% |
| | | | | | | | | | | | | |
| Cost of sales | (324) | (321) | (319) | (351) | (305) | (338) | (348) | (433) | (1,346) | (1,315) | (1,424) | (1,449) |
| As % of net sales | -59.7% | -47.3% | -47.1% | -40.3% | -49.8% | -48.0% | -47.0% | -45.0% | -49.6% | -47.5% | -47.2% | -47.3% |
| | | | | | | | | | | | | |
| **Gross profit** | **219** | **357** | **358** | **519** | **308** | **367** | **392** | **529** | **1,368** | **1,453** | **1,596** | **1,617** |
| **As % of net sales** | **40.3%** | **52.7%** | **52.9%** | **59.7%** | **50.2%** | **52.0%** | **53.0%** | **55.0%** | **50.4%** | **52.5%** | **52.8%** | **52.8%** |
| | | | | | | | | | | | | |
| R&D | (118) | (117) | (111) | (111) | (124) | (128) | (129) | (132) | (485) | (457) | (513) | (528) |
| QoQ | 0.9% | -0.8% | -5.1% | 0.0% | 11.7% | 3.5% | 0.5% | 2.0% | | | | |
| YoY | -7.8% | -4.9% | -5.1% | -5.1% | 5.1% | 9.7% | 16.2% | 18.5% | | -5.8% | 12.2% | 3.0% |
| As % of net sales | -21.7% | -17.3% | -16.4% | -12.8% | -20.2% | -18.2% | -17.4% | -13.7% | -17.9% | -16.5% | -17.0% | -17.2% |
| | | | | | | | | | | | | |
| SG&A | (101) | (100) | (94) | (101) | (109) | (109) | (109) | (111) | (430) | (396) | (438) | (438) |
| QoQ | -3.8% | -1.0% | -6.0% | 7.4% | 7.9% | 0.0% | 0.2% | 1.5% | | | | |
| YoY | -9.0% | -3.8% | -14.5% | -3.8% | 7.9% | 9.0% | 16.2% | 9.8% | | -7.9% | 10.6% | 0.0% |
| As % of net sales | -18.6% | -14.7% | -13.9% | -11.6% | -17.8% | -15.5% | -14.8% | -11.5% | 31.9% | 30.1% | -14.5% | -14.3% |
| | | | | | | | | | | | | |
| Other income and expenses | (7) | (3) | 2 | (4) | (5) | - | - | - | (3) | (12) | (5) | - |
| As % of net sales | -1.3% | -0.4% | 0.3% | -0.5% | -0.8% | 0.0% | 0.0% | 0.0% | -0.1% | -0.4% | -0.2% | 0.0% |
| | | | | | | | | | | | | |
| **Operating profit/(loss)** | **(7)** | **137** | **155** | **303** | **70** | **129** | **154** | **287** | **450** | **588** | **640** | **651** |
| QoQ | -102% | n.m. | 13.1% | 95.5% | -76.9% | 84.6% | 19.2% | 86.1% | | | | |
| YoY | -450% | 234% | 109% | -9.0% | n.m. | -5.7% | -0.6% | -5.3% | | 30.7% | 8.9% | 1.7% |
| **As % of net sales** | **-1.3%** | **20.2%** | **22.9%** | **34.8%** | **11.4%** | **18.3%** | **20.8%** | **29.8%** | **16.6%** | **21.2%** | **21.2%** | **21.2%** |

Source: Company data, J.P. Morgan estimates

**Table 9: Nokia Technologies quarterly P&L**

| €m | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 | 2Q20E | 3Q20E | 4Q20E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | **365** | **361** | **351** | **423** | **370** | **383** | **358** | **376** | **347** | **344** | **351** | **368** |
| YoY growth | 47.8% | -2.2% | -27.3% | -23.6% | 1.4% | 6.1% | 2.0% | -11.1% | -6.2% | -10.3% | -2.1% | -2.1% |
| | | | | | | | | | | | | |
| Gross profit | 355 | 354 | 350 | 420 | 357 | 378 | 350 | 373 | 345 | 337 | 344 | 361 |
| Gross Margin | 97.3% | 98.1% | 99.7% | 99.3% | 96.5% | 98.7% | 97.8% | 99.2% | 99.4% | 98.0% | 98.0% | 98.0% |
| | | | | | | | | | | | | |
| Opex | 82 | 62 | 59 | 73 | 55 | 55 | 57 | 54 | 55 | 56 | 57 | 58 |
| % of sales | 22.5% | 17.2% | 16.8% | 17.3% | 14.9% | 14.4% | 15.9% | 14.4% | 15.9% | 16.3% | 16.3% | 15.9% |
| | | | | | | | | | | | | |
| **EBIT** | **273** | **292** | **291** | **347** | **302** | **323** | **293** | **319** | **290** | **281** | **286** | **302** |
| **EBIT margin** | **74.8%** | **80.9%** | **82.9%** | **82.0%** | **81.6%** | **84.3%** | **81.8%** | **84.8%** | **83.6%** | **81.7%** | **81.7%** | **82.1%** |

Source: Company data, J.P. Morgan estimates.

**Table 10: Nokia Technologies annual P&L**

| €m | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | **534** | **529** | **579** | **1,024** | **1,054** | **1,653** | **1,500** | **1,487** | **1,410** | **1,452** |
| YoY growth | | -0.9% | 9.5% | 76.9% | 2.9% | 56.8% | -9.3% | -0.9% | -5.2% | 3.0% |
| | | | | | | | | | | |
| Gross profit | 527 | 515 | 571 | 1,016 | 1,010 | 1,583 | 1,479 | 1,458 | 1,386 | 1,423 |
| Gross Margin | 98.7% | 97.4% | 98.6% | 99.2% | 95.8% | 95.8% | 98.6% | 98.0% | 98.4% | 98.0% |
| | | | | | | | | | | |
| Opex | 198 | 186 | 214 | 296 | 433 | 458 | 276 | 221 | 227 | 238 |
| % of sales | 37.1% | 35.2% | 37.0% | 28.9% | 41.0% | 27.7% | 18.4% | 14.9% | 16.1% | 16.4% |
| | | | | | | | | | | |
| **EBIT** | **329** | **329** | **357** | **720** | **578** | **1,125** | **1,203** | **1,237** | **1,160** | **1,185** |
| **EBIT margin** | 61.6% | 62.2% | 61.7% | 70.3% | 54.8% | 68.1% | 80.2% | 83.2% | 82.3% | 81.6% |

Source: Company data, J.P. Morgan estimates.

16

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

**Europe Equity Research**
01 June 2020

J.P.Morgan CAZENOVE

## Overweight

| Company Data | |
| --- | --- |
| Shares O/S (mn) | 5,654 |
| 52-week range (€) | 5.12-2.08 |
| Market cap ($ mn) | 22,383.89 |
| Exchange rate | 0.90 |
| Free float(%) | 99.1% |
| 3M - Avg daily vol (mn) | 27.79 |
| 3M - Avg daily val ($ mn) | 90.7 |
| Volatility (90 Day) | 58 |
| Index | MSCI Europe |
| BBG BUY|HOLD|SELL | 21|12|2 |

**Nokia (NOKIA.HE;NOKIA FH)**

| Year-end Dec (€) | FY18A | FY19A | FY20E | FY21E | FY22E |
| --- | --- | --- | --- | --- | --- |
| Revenue (€ mn) | 22,580 | 23,343 | 23,081 | 23,827 | - |
| Adj. EBIT (€ mn) | 2,182 | 2,004 | 2,089 | 2,459 | - |
| EBIT margin | 9.7% | 8.6% | 9.0% | 10.3% | - |
| EBITDA margin | 11.9% | 11.7% | 12.5% | 13.8% | - |
| Adj. EPS (€) | 0.23 | 0.22 | 0.23 | 0.28 | - |
| BBG EPS (€) | 0.22 | 0.20 | 0.22 | 0.29 | 0.33 |
| Reported EPS (€) | 0.23 | 0.22 | 0.23 | 0.28 | - |
| Dividend yield | 5.6% | 0.0% | 0.0% | 0.0% | - |
| Adj. P/E | 15.8 | 16.3 | 15.4 | 12.6 | - |
| P/ BV | 1.5 | 1.4 | 1.3 | 1.1 | - |

Source: Company data, Bloomberg, J.P. Morgan estimates.

# Investment Thesis, Valuation and Risks

## Nokia *(Overweight; Price Target: €5.00)*

### Investment Thesis

Nokia's basestation ASIC roadmap seems to be progressing slightly ahead of schedule. Also 1Q20 FCF is indicating that the company is on track to print its first positive full year FCF since ALU deal. The 5G cycle is just starting so there are 2-3 years of telco investment ahead. With Nokia able to print €0.34-€0.40 of EPS in the mid-term, we believe the stock can trade at as much as €5.35. We upgrade the stock to Overweight and set €5 June-21 target price.

### Valuation

Nokia is currently trading at a discount to Ericsson due to the lack of free cash flow and the repeated weak results from the second half of 2017. As the new basestation ASICs of Nokia ramp into production and its margin in wireless equipment becomes more stable and improving, we believe the stock will begin trading similar to what Ericsson trades at i.e. between 14-15x. Nokia can achieve an EPS that ranges from €0.34 to €0.40, in the mid-term (2022-23 timeframe). Using the mid-point of Ericsson's mid-cycle multiple values Nokia stock at €5.35 in late '21 or June '22. Discounting that to June '21 gives a potential value of €5 for the stock. We upgrade the stock to Overweight and set a €5 June '21 ending target price. Adjusting this for €/$ gives our ADR price target of $5.50.

### Risks to our Rating and Price Target
**Downside:**

- Weaker-than-expected telco capex spending, which would result in downside to our estimates;

- Market share loss and competitive pressure in Nokia networks division; and

- Deterioration in FCF and net cash position

17

*40*

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

**Europe Equity Research**
01 June 2020

**J.P.Morgan** CAZENOVE

# Nokia: Summary of Financials

| Income Statement | FY18A | FY19A | FY20E | FY21E |
|---|---|---|---|---|
| Revenue | 22,580 | 23,343 | 23,081 | 23,827 |
| COGS | (13,544) | (14,821) | (13,609) | (13,868) |
| **Gross profit** | **9,036** | **8,522** | **8,686** | **9,133** |
| SG&A | (2,895) | (2,694) | (2,694) | (2,707) |
| **Adj. EBITDA** | **2,697** | **2,741** | **2,875** | **3,285** |
| D&A | (515) | (737) | (786) | (826) |
| **Adj. EBIT** | **2,182** | **2,004** | **2,089** | **2,459** |
| Net Interest | (358) | (338) | (350) | (350) |
| **Adj. PBT** | **1,836** | **1,679** | **1,753** | **2,123** |
| Tax | (563) | (449) | (456) | (541) |
| Minority Interest | (6) | (4) | 8 | 8 |
| **Adj. Net Income** | **1,267** | **1,226** | **1,305** | **1,590** |
| Reported EPS | 0.23 | 0.22 | 0.23 | 0.28 |
| **Adj. EPS** | **0.23** | **0.22** | **0.23** | **0.28** |
| **DPS** | **0.20** | **0.00** | **0.00** | **0.00** |
| Payout ratio | 88.5% | 0.0% | 0.0% | 0.0% |
| Shares outstanding | 5,607 | 5,618 | 5,628 | 5,628 |

| Balance Sheet | FY18A | FY19A | FY20E | FY21E |
|---|---|---|---|---|
| Cash and cash equivalents | 6,261 | 5,910 | 6,517 | 7,538 |
| Accounts receivable | 4,856 | 5,025 | 5,344 | 5,441 |
| Inventories | 3,180 | 2,936 | 3,088 | 2,939 |
| Other current assets | 2,084 | 1,448 | 1,960 | 2,001 |
| **Current assets** | **16,381** | **15,319** | **16,909** | **17,918** |
| PP&E | 1,790 | 1,856 | 1,116 | 902 |
| LT investments | 835 | 905 | 888 | 888 |
| Other non current assets | 18,647 | 19,559 | 20,302 | 20,302 |
| **Total assets** | **37,653** | **37,639** | **39,215** | **40,010** |
| | | | | |
| Short term borrowings | 994 | 292 | 838 | 838 |
| Payables | 4,783 | 3,786 | 3,411 | 3,301 |
| Other short term liabilities | 8,338 | 7,977 | 7,929 | 6,812 |
| **Current liabilities** | **14,115** | **12,055** | **12,177** | **10,951** |
| Long-term debt | 2,828 | 3,985 | 4,157 | 4,157 |
| Other long term liabilities | 7,214 | 7,687 | 7,214 | 7,089 |
| **Total liabilities** | **24,157** | **23,727** | **23,548** | **22,197** |
| Shareholders' equity | 13,414 | 13,836 | 15,597 | 17,751 |
| Minority interests | 82 | 76 | 70 | 62 |
| **Total liabilities & equity** | **37,653** | **37,639** | **39,215** | **40,010** |
| **BVPS** | **2.39** | **2.46** | **2.77** | **3.15** |
| y/y Growth | 8.0% | 3.0% | 12.5% | 13.8% |
| | | | | |
| Net debt/(cash) | (3,741) | (2,470) | (2,404) | (3,425) |

| Cash Flow Statement | FY18A | FY19A | FY20E | FY21E |
|---|---|---|---|---|
| **Cash flow from operating activities** | **360** | **390** | **942** | **1,610** |
| o/w Depreciation & amortization | 1,455 | 1,660 | 888 | 826 |
| o/w Changes in working capital | (943) | (1,788) | (1,530) | (1,340) |
| | | | | |
| **Cash flow from investing activities** | **(315)** | **(167)** | **(735)** | **(590)** |
| o/w Capital expenditure | (672) | (690) | (604) | (600) |
| *as % of sales* | *3.0%* | *3.0%* | *2.6%* | *2.5%* |
| | | | | |
| **Cash flow from financing activities** | **(969)** | **(479)** | **393** | **0** |
| o/w Dividends paid | (1,081) | (570) | (15) | 0 |
| o/w Shares issued/(repurchased) | 0 | 0 | 0 | 0 |
| o/w Net debt issued/(repaid) | 110 | 313 | 475 | 0 |
| **Net change in cash** | **(1,108)** | **(351)** | **607** | **1,020** |

| Ratio Analysis | FY18A | FY19A | FY20E | FY21E |
|---|---|---|---|---|
| Gross margin | 40.0% | 36.5% | 37.6% | 38.3% |
| EBITDA margin | 11.9% | 11.7% | 12.5% | 13.8% |
| EBIT margin | 9.7% | 8.6% | 9.0% | 10.3% |
| Net profit margin | 5.6% | 5.3% | 5.7% | 6.7% |
| | | | | |
| ROE | 9.8% | 9.0% | 8.9% | 9.5% |
| ROA | 3.2% | 3.3% | 3.4% | 4.0% |
| ROCE | 9.0% | 8.3% | 8.0% | 8.5% |
| SG&A/Sales | 12.8% | 11.5% | 11.7% | 11.4% |
| Net debt/Equity | NM | NM | NM | NM |
| Net debt/EBITDA | NM | NM | NM | NM |
| | | | | |
| Sales/Assets (x) | 0.6 | 0.6 | 0.6 | 0.6 |
| Assets/Equity (x) | 3.0 | 2.8 | 2.6 | 2.4 |
| Interest cover (x) | 7.5 | 8.1 | 8.2 | 9.4 |
| Operating leverage | 566.3% | (241.4%) | (376.9%) | 549.7% |
| Tax rate | 30.7% | 26.7% | 26.0% | 25.5% |
| Revenue y/y Growth | (2.8%) | 3.4% | (1.1%) | 3.2% |
| EBITDA y/y Growth | (14.2%) | 1.6% | 4.9% | 14.3% |
| EPS y/y Growth | (31.5%) | (3.4%) | 6.3% | 21.8% |

| Valuation | FY18A | FY19A | FY20E | FY21E |
|---|---|---|---|---|
| P/E (x) | 15.8 | 16.3 | 15.4 | 12.6 |
| P/BV (x) | 1.5 | 1.4 | 1.3 | 1.1 |
| EV/EBITDA (x) | 6.1 | 6.5 | 6.2 | 5.1 |
| Dividend Yield | 5.6% | 0.0% | 0.0% | 0.0% |

Source: Company reports and J.P. Morgan estimates.

Note: € in millions (except per-share data).Fiscal year ends Dec. o/w - out of which

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

**Europe Equity Research**
01 June 2020

J.P.Morgan CAZENOVE

**Analyst Certification:** The research analyst(s) denoted by an "AC" on the cover of this report certifies (or, where multiple research analysts are primarily responsible for this report, the research analyst denoted by an "AC" on the cover or within the document individually certifies, with respect to each security or issuer that the research analyst covers in this research) that: (1) all of the views expressed in this report accurately reflect the research analyst's personal views about any and all of the subject securities or issuers; and (2) no part of any of the research analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst(s) in this report. For all Korea-based research analysts listed on the front cover, if applicable, they also certify, as per KOFIA requirements, that their analysis was made in good faith and that the views reflect their own opinion, without undue influence or intervention.

All authors named within this report are research analysts unless otherwise specified. In Europe, Sector Specialists may be shown on this report as contacts but are not authors of the report or part of the Research Department.

## Important Disclosures

- **Market Maker/ Liquidity Provider:** J.P. Morgan is a market maker and/or liquidity provider in the financial instruments of/related to Nokia, Nokia ADR.

- **Manager or Co-manager:** J.P. Morgan acted as manager or co-manager in a public offering of securities or financial instruments (as such term is defined in Directive 2014/65/EU) for Nokia, Nokia ADR within the past 12 months.

- **Client:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as clients: Nokia, Nokia ADR.

- **Client/Investment Banking:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as investment banking clients: Nokia, Nokia ADR.

- **Client/Non-Investment Banking, Securities-Related:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as clients, and the services provided were non-investment-banking, securities-related: Nokia, Nokia ADR.

- **Client/Non-Securities-Related:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as clients, and the services provided were non-securities-related: Nokia, Nokia ADR.

- **Investment Banking (past 12 months):** J.P. Morgan received in the past 12 months compensation for investment banking services from Nokia, Nokia ADR.

- **Investment Banking (next 3 months):** J.P. Morgan expects to receive, or intends to seek, compensation for investment banking services in the next three months from Nokia, Nokia ADR.

- **Non-Investment Banking Compensation:** J.P. Morgan has received compensation in the past 12 months for products or services other than investment banking from Nokia, Nokia ADR.

- **Debt Position:** J.P. Morgan may hold a position in the debt securities of Nokia, Nokia ADR, if any.

**Company-Specific Disclosures:** Important disclosures, including price charts and credit opinion history tables, are available for compendium reports and all J.P. Morgan–covered companies by visiting https://www.jpmm.com/research/disclosures, calling 1-800-477-0406, or e-mailing research.disclosure.inquiries@jpmorgan.com with your request. J.P. Morgan's Strategy, Technical, and Quantitative Research teams may screen companies not covered by J.P. Morgan. For important disclosures for these companies, please call 1-800-477-0406 or e-mail research.disclosure.inquiries@jpmorgan.com.

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

**Europe Equity Research**
01 June 2020

**J.P.Morgan** CAZENOVE

**Nokia (NOKIA.HE, NOKIA FH) Price Chart**



| Date | Rating | Price (€) | Price Target (€) |
|---|---|---|---|
| 25-Oct-19 | N | 3.62 | 3.75 |

Source: Bloomberg and J.P. Morgan; price data adjusted for stock splits and dividends.
Initiated coverage Jun 30, 1997. All share prices are as of market close on the previous business day.

**Nokia ADR (NOK, NOK US) Price Chart**



| Date | Rating | Price ($) | Price Target ($) |
|---|---|---|---|
| 12-Dec-17 | OW | 4.58 | 7.65 |
| 26-Apr-19 | OW | 5.30 | 7.5 |
| 25-Oct-19 | N | 3.90 | 4.2 |

Source: Bloomberg and J.P. Morgan; price data adjusted for stock splits and dividends.
Initiated coverage Jun 29, 1997. All share prices are as of market close on the previous business day.

The chart(s) show J.P. Morgan's continuing coverage of the stocks; the current analysts may or may not have covered it over the entire period.
J.P. Morgan ratings or designations: OW = Overweight, N= Neutral, UW = Underweight, NR = Not Rated

**Explanation of Equity Research Ratings, Designations and Analyst(s) Coverage Universe:**
J.P. Morgan uses the following rating system: Overweight [Over the next six to twelve months, we expect this stock will outperform the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Neutral [Over the next six to twelve months, we expect this stock will perform in line with the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Underweight [Over the next six to twelve months, we expect this stock will underperform the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Not Rated (NR): J.P. Morgan has removed the rating and, if applicable, the price target, for this stock because of either a lack of a sufficient fundamental basis or for legal, regulatory or policy reasons. The previous rating and, if applicable, the price target, no longer should be relied upon. An NR designation is not a recommendation or a rating. In our Asia (ex-Australia and ex-India) and U.K. small- and mid-cap equity research, each stock's expected total return is compared to the expected total return of a benchmark country market index, not to those analysts' coverage universe. If it does not appear in the Important Disclosures section of this report, the certifying analyst's coverage universe can be found on J.P. Morgan's research website, www.jpmorganmarkets.com.

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

**Europe Equity Research**
01 June 2020

J.P.Morgan CAZENOVE

**Coverage Universe: Deshpande, Sandeep S**: ASM International (ASMI.AS), ASML (ASML.AS), ASML ADR (ASML), Adyen (ADYEN.AS), Dialog Semiconductor (DLGS.DE), Ericsson (ERICb.ST), Ericsson ADR (ERIC), Finablr (FINF.L), Infineon Technologies (IFXGn.F), Ingenico (INGC.PA), Network International (NETW.L), Nokia (NOKIA.HE), Nokia ADR (NOK), OSRAM (OSRn.DE), STMicroelectronics (STM.PA), Sensirion (SENS.S), VAT (VACN.S), Wirecard (WDIG.DE), Worldline (WLN.PA), ams (AMS.S)

**J.P. Morgan Equity Research Ratings Distribution, as of April 04, 2020**

|  | Overweight (buy) | Neutral (hold) | Underweight (sell) |
|---|---|---|---|
| J.P. Morgan Global Equity Research Coverage | 46% | 40% | 14% |
| IB clients* | 52% | 49% | 37% |
| JPMS Equity Research Coverage | 44% | 42% | 14% |
| IB clients* | 75% | 68% | 57% |

*Percentage of subject companies within each of the "buy," "hold" and "sell" categories for which J.P. Morgan has provided investment banking services within the previous 12 months. Please note that the percentages might not add to 100% because of rounding.
For purposes only of FINRA ratings distribution rules, our Overweight rating falls into a buy rating category; our Neutral rating falls into a hold rating category; and our Underweight rating falls into a sell rating category. Please note that stocks with an NR designation are not included in the table above. This information is current as of the end of the most recent calendar quarter.

**Equity Valuation and Risks:** For valuation methodology and risks associated with covered companies or price targets for covered companies, please see the most recent company-specific research report at http://www.jpmorganmarkets.com, contact the primary analyst or your J.P. Morgan representative, or email research.disclosure.inquiries@jpmorgan.com. For material information about the proprietary models used, please see the Summary of Financials in company-specific research reports and the Company Tearsheets, which are available to download on the company pages of our client website, http://www.jpmorganmarkets.com. This report also sets out within it the material underlying assumptions used.

**Analysts' Compensation:** The research analysts responsible for the preparation of this report receive compensation based upon various factors, including the quality and accuracy of research, client feedback, competitive factors, and overall firm revenues.

**Registration of non-US Analysts:** Unless otherwise noted, the non-US analysts listed on the front of this report are employees of non-US affiliates of J.P. Morgan Securities LLC, may not be registered as research analysts under FINRA rules, may not be associated persons of J.P. Morgan Securities LLC, and may not be subject to FINRA Rule 2241 or 2242 restrictions on communications with covered companies, public appearances, and trading securities held by a research analyst account.

## Other Disclosures

J.P. Morgan is a marketing name for investment banking businesses of JPMorgan Chase & Co. and its subsidiaries and affiliates worldwide.

All research reports made available to clients are simultaneously available on our client website, J.P. Morgan Markets. Not all research content is redistributed, e-mailed or made available to third-party aggregators. For all research reports available on a particular stock, please contact your sales representative.

Any data discrepancies in this report could be the result of different calculations and/or adjustments.

Any long form nomenclature for references to China; Hong Kong; Taiwan; and Macau within this research report are Mainland China; Hong Kong SAR, China; Taiwan, China; Macau SAR, China.

**Options and Futures related research:** If the information contained herein regards options or futures related research, such information is available only to persons who have received the proper options or futures risk disclosure documents. Please contact your J.P. Morgan Representative or visit https://www.theocc.com/components/docs/riskstoc.pdf for a copy of the Option Clearing Corporation's Characteristics and Risks of Standardized Options or http://www.finra.org/sites/default/files/Security_Futures_Risk_Disclosure_Statement_2018.pdf for a copy of the Security Futures Risk Disclosure Statement.

**Changes to Interbank Offered Rates (IBORs) and other benchmark rates:** Certain interest rate benchmarks are, or may in the future become, subject to ongoing international, national and other regulatory guidance, reform and proposals for reform. For more information, please consult: https://www.jpmorgan.com/global/disclosures/interbank_offered_rates

**Private Bank Clients:** Where you are receiving research as a client of the private banking businesses offered by JPMorgan Chase & Co. and its subsidiaries ("J.P. Morgan Private Bank"), research is provided to you by J.P. Morgan Private Bank and not by any other division of J.P. Morgan, including but not limited to the J.P. Morgan corporate and investment bank and its research division.

**Legal entity responsible for the production of research**: The legal entity identified below the name of the Reg AC research analyst who authored this report is the legal entity responsible for the production of this research. Where multiple Reg AC research analysts authored this report with different legal entities identified below their names, these legal entities are jointly responsible for the production of this research.

*44*

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

Europe Equity Research
01 June 2020

J.P.Morgan CAZENOVE

**Legal Entities Disclosures**
**U.S.**: JPMS is a member of NYSE, FINRA, SIPC and the NFA. JPMorgan Chase Bank, N.A. is a member of FDIC. **Canada**: J.P. Morgan Securities Canada Inc. is a registered investment dealer, regulated by the Investment Industry Regulatory Organization of Canada and the Ontario Securities Commission and is the participating member on Canadian exchanges. **U.K.**: JPMorgan Chase N.A., London Branch, is authorised by the Prudential Regulation Authority and is subject to regulation by the Financial Conduct Authority and to limited regulation by the Prudential Regulation Authority. Details about the extent of our regulation by the Prudential Regulation Authority are available from J.P. Morgan on request. J.P. Morgan Securities plc (JPMS plc) is a member of the London Stock Exchange and is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. Registered in England & Wales No. 2711006. Registered Office 25 Bank Street, London, E14 5JP. **Germany**: This material is distributed in Germany by J.P. Morgan Securities plc, Frankfurt Branch which is regulated by the Bundesanstalt für Finanzdienstleistungsaufsich and also by J.P. Morgan AG (JPM AG) which is a member of the Frankfurt stock exchange and is regulated by the Federal Financial Supervisory Authority (BaFin), JPM AG is a company incorporated in the Federal Republic of Germany with registered office at Taunustor 1, 60310 Frankfurt am Main, the Federal Republic of Germany. **South Africa**: J.P. Morgan Equities South Africa Proprietary Limited is a member of the Johannesburg Securities Exchange and is regulated by the Financial Services Board. **Hong Kong**: J.P. Morgan Securities (Asia Pacific) Limited (CE number AAJ321) is regulated by the Hong Kong Monetary Authority and the Securities and Futures Commission in Hong Kong and/or J.P. Morgan Broking (Hong Kong) Limited (CE number AAB027) is regulated by the Securities and Futures Commission in Hong Kong. JP Morgan Chase Bank, N.A., Hong Kong is organized under the laws of U.S.A. with limited liability. **China**: J.P. Morgan Securities (China) Company Limited has been approved by CSRC to conduct the securities investment consultancy business. **Korea**: This material is issued and distributed in Korea by or through J.P. Morgan Securities (Far East) Limited, Seoul Branch, which is a member of the Korea Exchange(KRX) and is regulated by the Financial Services Commission (FSC) and the Financial Supervisory Service (FSS). **Australia**: J.P. Morgan Securities Australia Limited (JPMSAL) (ABN 61 003 245 234/AFS Licence No: 238066) is regulated by ASIC and is a Market, Clearing and Settlement Participant of ASX Limited and CHI-X. **Taiwan**: J.P. Morgan Securities (Taiwan) Limited is a participant of the Taiwan Stock Exchange (company-type) and regulated by the Taiwan Securities and Futures Bureau. **India:** J.P. Morgan India Private Limited (Corporate Identity Number - U67120MH1992FTC068724), having its registered office at J.P. Morgan Tower, Off. C.S.T. Road, Kalina, Santacruz - East, Mumbai – 400098, is registered with Securities and Exchange Board of India (SEBI) as a 'Research Analyst' having registration number INH000001873. J.P. Morgan India Private Limited is also registered with SEBI as a member of the National Stock Exchange of India Limited and the Bombay Stock Exchange Limited (SEBI Registration Number – INZ000239730) and as a Merchant Banker (SEBI Registration Number - MB/INM000002970). Telephone: 91-22-6157 3000, Facsimile: 91-22-6157 3990 and Website: www.jpmipl.com. For non local research reports, this material is not distributed in India by J.P. Morgan India Private Limited. **Thailand**: This material is issued and distributed in Thailand by JPMorgan Securities (Thailand) Ltd., which is a member of the Stock Exchange of Thailand and is regulated by the Ministry of Finance and the Securities and Exchange Commission and its registered address is 3rd Floor, 20 North Sathorn Road, Silom, Bangrak, Bangkok 10500. **Indonesia**: PT J.P. Morgan Sekuritas Indonesia is a member of the Indonesia Stock Exchange and is regulated by the OJK a.k.a. BAPEPAM LK. **Philippines**: J.P. Morgan Securities Philippines Inc. is a Trading Participant of the Philippine Stock Exchange and a member of the Securities Clearing Corporation of the Philippines and the Securities Investor Protection Fund. It is regulated by the Securities and Exchange Commission. **Brazil**: Banco J.P. Morgan S.A. is regulated by the Comissao de Valores Mobiliarios (CVM) and by the Central Bank of Brazil. **Mexico**: J.P. Morgan Casa de Bolsa, S.A. de C.V., J.P. Morgan Grupo Financiero is a member of the Mexican Stock Exchange and authorized to act as a broker dealer by the National Banking and Securities Exchange Commission. **Singapore:** This material is issued and distributed in Singapore by or through J.P. Morgan Securities Singapore Private Limited (JPMSS) [MCI (P) 018/04/2020 and Co. Reg. No.: 199405335R], which is a member of the Singapore Exchange Securities Trading Limited and/or JPMorgan Chase Bank, N.A., Singapore branch (JPMCB Singapore) [MCI (P) 070/09/2019], both of which are regulated by the Monetary Authority of Singapore. This material is issued and distributed in Singapore only to accredited investors, expert investors and institutional investors, as defined in Section 4A of the Securities and Futures Act, Cap. 289 (SFA). This material is not intended to be issued or distributed to any retail investors or any other investors that do not fall into the classes of "accredited investors," "expert investors" or "institutional investors," as defined under Section 4A of the SFA. Recipients of this document are to contact JPMSS or JPMCB Singapore in respect of any matters arising from, or in connection with, the document. **Japan**: JPMorgan Securities Japan Co., Ltd. and JPMorgan Chase Bank, N.A., Tokyo Branch are regulated by the Financial Services Agency in Japan. **Malaysia**: This material is issued and distributed in Malaysia by JPMorgan Securities (Malaysia) Sdn Bhd (18146-X) which is a Participating Organization of Bursa Malaysia Berhad and a holder of Capital Markets Services License issued by the Securities Commission in Malaysia. **Pakistan**: J. P. Morgan Pakistan Broking (Pvt.) Ltd is a member of the Karachi Stock Exchange and regulated by the Securities and Exchange Commission of Pakistan. **Dubai**: JPMorgan Chase Bank, N.A., Dubai Branch is regulated by the Dubai Financial Services Authority (DFSA) and its registered address is Dubai International Financial Centre - Building 3, Level 7, PO Box 506551, Dubai, UAE. **Russia:** CB J.P. Morgan Bank International LLC is regulated by the Central Bank of Russia. **Argentina:** JPMorgan Chase Bank Sucursal Buenos Aires is regulated by Banco Central de la República Argentina ("BCRA"- Central Bank of Argentina) and Comisión Nacional de Valores ("CNV"- Argentinian Securities Commission")

**Country and Region Specific Disclosures**
**U.K. and European Economic Area (EEA):** Unless specified to the contrary, issued and approved for distribution in the U.K. and the EEA by JPMS plc. Investment research issued by JPMS plc has been prepared in accordance with JPMS plc's policies for managing conflicts of interest arising as a result of publication and distribution of investment research. Many European regulators require a firm to establish, implement and maintain such a policy. Further information about J.P. Morgan's conflict of interest policy and a description of the effective internal organisations and administrative arrangements set up for the prevention and avoidance of conflicts of interest is set out at the following link https://www.jpmorgan.com/jpmpdf/1320742677360.pdf. This report has been issued in the U.K. only to persons of a kind described in Article 19 (5), 38, 47 and 49 of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (all such persons being referred to as "relevant persons"). This document must not be acted on or relied on by persons who are not relevant persons. Any investment or investment activity to which this document relates is only available to relevant persons and will be engaged in only with relevant persons. In other EEA countries, the report has been issued to persons regarded as professional investors (or equivalent) in their home jurisdiction. **Australia:** This material is issued and distributed by JPMSAL in Australia to "wholesale clients" only. This material does not take into account the specific investment objectives, financial situation or particular needs of the recipient. The recipient of this material must not distribute it to any third party or outside Australia without the prior written consent of JPMSAL. For the purposes of this paragraph the term "wholesale client" has the meaning given in section 761G of the Corporations Act 2001. J.P. Morgan's research coverage universe spans listed securities across the ASX All Ordinaries index, securities listed on offshore markets, unlisted issuers and investment products which Research management deem to be relevant to the investor base from time to time. J.P. Morgan seeks to cover companies of relevance to the domestic and international investor base across all GIC sectors, as well as across a range of market capitalisation sizes. **Germany:** This material is distributed in Germany by J.P. Morgan Securities plc, Frankfurt Branch

Sandeep Deshpande
(44-20) 7134-5276
sandeep.s.deshpande@jpmorgan.com

Europe Equity Research
01 June 2020

J.P.Morgan CAZENOVE

which is regulated by the Bundesanstalt für Finanzdienstleistungsaufsicht. **Korea:** This report may have been edited or contributed to from time to time by affiliates of J.P. Morgan Securities (Far East) Limited, Seoul Branch. **Singapore:** As at the date of this report, JPMSS is a designated market maker for certain structured warrants listed on the Singapore Exchange where the underlying securities may be the securities discussed in this report. Arising from its role as designated market maker for such structured warrants, JPMSS may conduct hedging activities in respect of such underlying securities and hold or have an interest in such underlying securities as a result. The updated list of structured warrants for which JPMSS acts as designated market maker may be found on the website of the Singapore Exchange Limited: http://www.sgx.com. In addition, JPMSS and/or its affiliates may also have an interest or holding in any of the securities discussed in this report – please see the Important Disclosures section above. For securities where the holding is 1% or greater, the holding may be found in the Important Disclosures section above. For all other securities mentioned in this report, JPMSS and/or its affiliates may have a holding of less than 1% in such securities and may trade them in ways different from those discussed in this report. Employees of JPMSS and/or its affiliates not involved in the preparation of this report may have investments in the securities (or derivatives of such securities) mentioned in this report and may trade them in ways different from those discussed in this report. **Taiwan**: Research relating to equity securities is issued and distributed in Taiwan by J.P. Morgan Securities (Taiwan) Limited, subject to the license scope and the applicable laws and the regulations in Taiwan. According to Paragraph 2, Article 7-1 of Operational Regulations Governing Securities Firms Recommending Trades in Securities to Customers (as amended or supplemented) and/or other applicable laws or regulations, please note that the recipient of this material is not permitted to engage in any activities in connection with the material which may give rise to conflicts of interests, unless otherwise disclosed in the "Important Disclosures" in this material. **India:** For private circulation only, not for sale. **Pakistan:** For private circulation only, not for sale. **New Zealand:** This material is issued and distributed by JPMSAL in New Zealand only to "wholesale clients" (as defined in the Financial Advisers Act 2008). The recipient of this material must not distribute it to any third party or outside New Zealand without the prior written consent of JPMSAL. **Canada:** This report is distributed in Canada by or on behalf of J.P.Morgan Securities Canada Inc. The information contained herein is not, and under no circumstances is to be construed as an offer to sell securities described herein, or solicitation of an offer to buy securities described herein, in Canada or any province or territory thereof. The information contained herein is under no circumstances to be construed as investment advice in any province or territory of Canada and is not tailored to the needs of the recipient. **Dubai:** This report has been distributed to persons regarded as professional clients or market counterparties as defined under the DFSA rules. **Brazil:** Ombudsman J.P. Morgan: 0800-7700847 / ouvidoria.jp.morgan@jpmorgan.com.

**General:** Additional information is available upon request. Information has been obtained from sources believed to be reliable but JPMorgan Chase & Co. or its affiliates and/or subsidiaries (collectively J.P. Morgan) do not warrant its completeness or accuracy except with respect to any disclosures relative to JPMS and/or its affiliates and the analyst's involvement with the issuer that is the subject of the research. All pricing is indicative as of the close of market for the securities discussed, unless otherwise stated. Opinions and estimates constitute our judgment as of the date of this material and are subject to change without notice. Past performance is not indicative of future results. This material is not intended as an offer or solicitation for the purchase or sale of any financial instrument. The opinions and recommendations herein do not take into account individual client circumstances, objectives, or needs and are not intended as recommendations of particular securities, financial instruments or strategies to particular clients. The recipient of this report must make its own independent decisions regarding any securities or financial instruments mentioned herein. JPMS distributes in the U.S. research published by non-U.S. affiliates and accepts responsibility for its contents. Periodic updates may be provided on companies/industries based on company specific developments or announcements, market conditions or any other publicly available information. Clients should contact analysts and execute transactions through a J.P. Morgan subsidiary or affiliate in their home jurisdiction unless governing law permits otherwise.

"Other Disclosures" last revised April 04, 2020.

**Copyright 2020 JPMorgan Chase & Co. All rights reserved. This report or any portion hereof may not be reprinted, sold or redistributed without the written consent of J.P. Morgan.**

Completed     01 Jun 2020 01:32 AM BST

Disseminated 01 Jun 2020 01:43 AM BST

*46*